**Stephen MULLEN; Donna Mullen, H/W, Appellants**

v.

**ALICANTE CARRIER SHIPPING CORP.; Del Monte Fresh Produce International, Inc.; Del Monte Fresh Produce N.A., Inc.; Comercializadora International Conserba S.A.**

No. 07–3083.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Nov. 20, 2008.

Filed March 4, 2009.

Louis S. Fine, Louis A. Perez, Jr., Fine & Staud, Philadelphia, PA, for Appellants.

Richard Q. Whelan, Palmer, Biezup & Henderson, Brian L. Calistri, Weber, Gallagher, Simpson, Stapleton, Fires & Newby, Philadelphia, PA, for Appellees.

Before SCIRICA, Chief Judge, and RENDELL, Circuit Judges, and O'CONNOR, Retired Associate Justice.*

SCIRICA, Chief Judge.

Stephen Mullen appeals the order denying his motion for a new trial. Mullen challenges one of the District Court's jury instructions and the sufficiency of evidence justifying it. For the following reasons, we will affirm.[1]

---

* The Honorable Sandra Day O'Connor, Retired Associate Justice of the Supreme Court of the United States, sitting by designation.

1. The District Court had jurisdiction under 28 U.S.C. §§ 1331, 1332. We have jurisdiction under 28 U.S.C. § 1291 which provides appellate jurisdiction over all final decisions of district courts.

## I.

Mullen is a career longshoreman who suffered injury while disengaging cargo slings from pallets of newly arrived shipments of bananas. He filed a personal injury complaint against Del Monte Fresh Produce N.A. (Del Monte N.A.) and others under general maritime law and the Longshoremen's and Harbor Workers' Compensation Act, 33 U.S.C. § 905(b).[2] Del Monte N.A. was the operator of the terminal where the cargo was being unloaded and, Mullen contends, in control of the defective sling which caused his injury. The jury returned a verdict absolving Del Monte N.A. of any liability for Mullen's injury. Mullen timely appealed.

## II.

Two negligence principles are at issue in this matter: obviousness and contributory negligence. Obviousness is a defense in negligence contexts including general maritime law. *Howlett v. Birkdale Shipping Co.*, 512 U.S. 92, 99, 114 S.Ct. 2057, 129 L.Ed.2d 78 (1994) (identifying the obviousness of a hazard as a bar to recovery). Comparative negligence is the negligence regime applied in the maritime context. *Socony–Vacuum Oil Co. v. Smith*, 305 U.S. 424, 431, 59 S.Ct. 262, 83 L.Ed. 265 (1939) ("Any rule of assumption of risk in admiralty, whatever its scope, must be applied in conjunction with the established admiralty doctrine of comparative negligence and in harmony with it.").

■ Mullen contends he injured his right shoulder when the sling he was removing became stuck in the pallet (allegedly due to a knot) and he forcefully yanked the sling to dislodge it. At trial, multiple witnesses, including Mullen, testified that slings got stuck on a regular basis and that the best way to deal with stuck slings was to use a forklift to free the slings, rather than to forcefully yank them. Trial testimony demonstrated that longshoremen, including Mullen, re-circulated knotted slings instead of disposing of them. Importantly, the jury heard testimony that Del Monte N.A. instructed Mullen and his fellow longshoremen to dispose of knotted slings. There was unchallenged evidence that new slings were always available. and under the longshoremen's control. The jury, thus, heard testimony that the longshoremen knew of the danger posed by damaged slings.

General maritime law adopts land-based tort principles of which obviousness is a defense. *Scindia Steam Navigation Co. v. De Los Santos*, 451 U.S. 156, 168, 101 S.Ct. 1614, 68 L.Ed.2d 1 (identifying legislative intent that maritime liability is to be judged by land-based standards). While it is true, as Mullen contends, the Longshoremen's and Harbor Workers' Compensation Act, 33 U.S.C. § 905(b), applies an active operations duty, this Act is limited only to vessels and therefore is not applicable here. *Davis v. Portline Transportes Maritime Internacional*, 16 F.3d 532, 540 (3d Cir.1994) (specifically limiting § 905(b) claims to situations where the vessel controls the area and the instrumentality of the injury). Mullen cites no cases where a § 905(b) active operations duty has been applied to a terminal operator. The District Court re-stated well-settled law when it instructed the jury that, "The defendant

**2.** Initially, Mullen filed a complaint against three defendants: Alicante Carrier Shipping Corp., Del Monte Fresh Produce International, Inc. and Del Monte N.A. All three defendants filed Motions for Summary Judgment. On August 1, 2004, the District Court granted the motions for Alicante Carrier and Del Monte International. On September 27, 2004, the District Court denied Del Monte N.A.'s motion and the case proceeded to a jury. Mullen initially appealed all of these orders, but has since settled with Alicante and Del Monte Fresh Produce.

is not required to protect the plaintiff from dangers which the defendant could reasonably believe would be obvious to the plaintiff."

Contributory negligence was injected into the case by plaintiff's own jury charge submission. When the District Court asked Mullen's counsel during the charging conference to clarify the difference between comparative and contributory negligence, plaintiff's counsel said the difference was "academic" and consented to the court's use of the word "contributory" negligence in the judge's jury charge. Thus, to the extent there is confusion in the nomenclature in this matter, it was created by Mullen. More importantly, the District Court in fact instructed the jury correctly on obviousness and comparative negligence, the liability scheme that applied in this case.

■ Mullen also contends the evidence cited at trial did not justify the obviousness charge. But even Mullen testified that he had encountered stuck slings, that he regularly re-circulated knotted slings himself and could have been injured by one of his own recirculated slings in this case, and that forklifts were available, ready to free the sling mechanically. There was abundant evidence from which a jury could find this was a known and obvious condition to the plaintiff. Accordingly, the District Court's obvious hazard instruction was proper.

We will affirm the judgment.